**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| LAURA MAIETTA and | : |
| WESLEY WILSON III | : |
| | : |
| Plaintiffs, | :   NO: 2:19-CV-04170-MMB |
| | : |
| vs. | : |
| | :   JUDGE: MICHAEL M. BAYLSON |
| C.R. BARD, INC., a foreign | : |
| Corporation, and BARD | : |
| PERIPHERAL VASCULAR | : |
| INC. | : |
| | : |
| Defendants | : |

**PLAINTIFF'S AMENDED TRIAL EXHIBIT LIST**

| Exhibit # | Description | Bates # | Witness | Introduced | Objection | Admitted |
|---|---|---|---|---|---|---|
| | *PLEADINGS* | | | | | |
| 1 | Plaintiffs' 2nd Amended Short Form Complaint [11/30/16] | | | May Use | | |
| | | | | | | |
| | *MEDICAL RECORDS* | | | | | |
| 2 | Hahnemann University Medical Center<br>• 9/30/03 Admitting Face Sheet [Tortella Depo Ex. 2] | | Bartholomew Tortella, MD<br>[Implanting Physician] | Will Use | | |
| 3 | • 9/30/03 Admission Note [Tortella Depo Ex. 2] | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 4 | • 9/30/03 Final Radiology Report [Ankle, CT Abdomen, (Tortella Depo Ex.2)] | | Darren Hurst, MD [Operative Report] Derrek Muehrcke, MD [Operative Report] | | |
| 5 | • 9/30/03 MRI Spine [Tortella Depo. Ex.2] | | | | |
| 6 | • Consultation Request [Tortella Depo Ex. 2] | | | | |
| 7 | • 10/3/03 Operative Report [Tortella Depo Ex. 2 & Depo Ex. 3] | | | | |
| 8 | • Manufacturer Sticker [Tortella Depo. 2] | | | | |
| 9 | • Surgical/Procedure Consent Form (signed by mother) [Tortella Depo Ex. 4] | | | | |
| 10 | • 10/16/03 Discharge Summary [Tortella Depo Ex. 2] | | | | |
| | Phoenixville Hospital | | John M. Egan, DO [Treating Physician] Darren Hurst, MD Derrek Muehrcke, MD John Schaefer, MD | Will Use | |
| 11 | • 12/20/13 ED Medical Record | | | | |
| 12 | • 4/15/14 ED Medical Record | | | | |
| 13 | • 7/13/14 ED Medical Record | | | | |
| 14 | • 9/3/14 ED Medical Record | | | | |
| 15 | • 1/5/15 ED Medical Record | | | | |
| 16 | • 10/31/15 ED Medical Record | | | | |
| 17 | • 3/11/16 ED Medical Record | | | | |
| 18 | • 4/14/16 ED Medical Record | | | | |
| 19 | • 4/26/16 ED Medical Record | | | | |
| 20 | • 2/25/17 Lumbar Spine Radiology Report | | | | |
| | Pottstown Memorial Medical Center | | Laura Maietta | Will Use | |
| 21 | • 1/31/14 ED Medical Record [Laura's Depo Ex. 4] | | | | |
| | Community Health Systems | | Laura Maietta | Will Use | |
| 22 | • 8/6/14 ED Medical Record [Laura's Depo Ex. 5] | | | | |
| 23 | • 12/28/14 ED Medical Record [Laura's Depo Ex. 7] | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 24 | • 3/2/15 ED Medical Record [Laura's Depo Ex. 8] | | | | |
| 25 | Einstein Healthcare Network<br>• 11/16/14 ED Medical Record [Laura's Depo Ex. 6] | | | | |
| 26<br>27<br>28 | University of PA Hospital<br>• 4/20/16 Surgical Evaluation<br>• 5/3/16 Preoperative History and Physical record [Laura's Depo Ex. 9]<br>• 5/3/16 Operative Report [Laura's Depo Ex. 10] | | Benjamin Jackson, MD<br>[1st attempt]<br>Darren Hurst, MD<br>Derreck Muehrcke, MD<br>John Schaefer, MD | Will Use | |
| 29<br>30<br>31 | University of PA Hospital<br>• Consent for IVC filter removal form [Laura's Depo Ex. 11]<br>• 11/29/16 Radiology Final Report [Procedure]<br>• Letter to Benjamin Jackson, MD dated 11/30/15 [Laura's Depo Ex. 12] | | S. William Stavropoulos, MD<br>[2nd attempt]<br>Darren Hurst, MD<br>Derrek Muehrcke, MD<br>John Schaefer, MD | Will Use | |
| 32<br>33<br>34<br>35<br>36<br>37<br>38 | Geisinger Holy Spirit<br>• 11/22/18 Infectious Disease Consult<br>• 11/23/18 MRI Report [Spine]<br>• 11/21/18 CT Report [Abdomen/Pelvis]<br>• 1/2/19 ED Note<br>• 1/3/19 Infectious Disease Consult<br>• 1/3/19 Emergency Medicine Note<br>• 2/7/19 Infectious Disease Progress Note | | Ena Saini, MD<br>[ID treating physician]<br>Darren Hurst, MD<br>Derreck Muehrcke, MD<br>John Schaefer, MD | Will Use | |
| 39<br>40<br>41 | Penn State Health Milton Hershey Medical Center<br>• 12/20/18 Outpatient Letter<br>• 3/31/22 Outpatient Letter<br>• 3/31/22 CT Abdomen/Pelvis Report | | Frank C. Lynch, MD<br>[Physician for follow up for retained IVC filter]<br>John Schaefer, MD | Will Use | |

| | *MEDICAL RECORDS REVIEWED BY EXPERTS* | | | | |
|---|---|---|---|---|---|
| 42 | Phoenixville Hospital Medical Records from October 2003 – April 2016 [see above] | | Darren Hurst, MD | May Use | |
| 43 | University of PA Hospital Medical Records from October 16 – November 2016<br>• 5/3/16 Procedure Note | | | | |
| 44 | • 11/29/16 Procedure Note | | | | |
| 45 | • 2/25/17 Lumbar Spine Xray | | | | |
| 46 | University of PA Hospital Diagnostic Radiology Report from April 2016 – November 2016 | | | | |
| 47 | Geisinger Holy Spirit Medical Records from November 18 – February 2019<br>• 11/21/18 ED Medical Record | | | | |
| 48 | • 11/22/18 Infectious Disease Consult | | | | |
| 49 | • 12/20/18 Progress Note | | | | |
| 50 | 10/3/03 Operative Report of Implant of IVC filter [Hahnemann Hospital] | | Derek Muehrcke, MD | May Use | |
| 51 | Manufacturer Sticker | | | | |
| 52 | Phoenixville Medical Records from March 2016 – April 14, 2016 | | | | |
| 53 | University of Pennsylvania Hospital Medical Records University of Pennsylvania Medical Records and Diagnostic Reports from<br>• 4/21/16 CT Abdomen and Pelvis | | | | |
| 54 | • 5/3/16 Chest x-ray | | | | |
| 55 | • 10/6/16 Angiogram Abdomen and Pelvis | | | | |
| 56 | • 11/29/16 Operative Report | | | | |
| 57 | Geisinger Holy Spirit Medical Records | | | | |
| 58 | Phoenixville Medical Records | | John Schaefer, MD | May Use | |
| 59 | University of Pennsylvania Medical Records | | | | |
| 60 | Geisinger Holy Spirit Medical Records | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 61 | Frank Lynch, MD Medical Records | | | | |
| | Radiology Reports | | | | |
| 62 | • 3/11/16 CT Abdomen and Pelvis | | | | |
| 63 | • 4/14/16 CT Abdomen and Pelvis | | | | |
| 64 | • 5/3/16 Chest x-ray | | | | |
| 65 | • 11/29/16 IVC Filter Removal | | | | |
| 66 | • 11/21/18 CT Chest, Abdomen and Pelvis | | | | |
| | | ***IMAGING*** | | | |
| | Phoenixville Hospital | | Darren Hurst, MD | May Use | |
| 67 | • 2/12/07 CT Abdomen and Pelvis w/ Contrast | | | | |
| 68 | • 11/12/15 Ultrasound Abdomen | | | | |
| 69 | • 3/11/16 CT Abdomen and Pelvis w/ and w/out Contrast | | | | |
| 70 | • 4/14/16 Lumbar Spine XR | | | | |
| 71 | • 4/14/16 CT Abdomen and Pelvis w/ Contrast | | | | |
| 72 | • 2/25/17 Ultrasound Abdomen | | | | |
| 73 | University of PA Hospital | | | | |
| | • 9/16/16 Ultrasound Abdomen | | | | |
| | Geisinger Holy Spirit | | | | |
| 74 | • 11/21/18 CT Chest, Abdomen, and Pelvis w/ Contrast | | | | |
| 75 | • 11/23/18 MRI Lumbar Spine | | | | |
| 76 | • 11/26/18 Chest X-ray | | | | |
| 77 | • 12/11/18 CT Abdomen and Pelvis w/ Contrast | | | | |
| 78 | Phoenixville Hospital
• 3/11/16 CT Abdomen and Pelvis w/ and w/out Contrast | | Derrek Muehrcke, MD | May Use | |
| 79 | • 4/14/16 Lumbar Spine | | | | |
| 80 | • 4/14/16 CT Abdomen and Pelvis w/ Contrast | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | University of PA Hospital | | | | | |
| 81 | • 4/21/16 CT Abdomen and Pelvis w/ Contrast | | | | | |
| 82 | • 4/20/16 KUB | | | | | |
| 83 | • 5/3/16 Chest x-ray | | | | | |
| 84 | • 10/16/16 CT Abdomen | | | | | |
| 85 | • 10/16/16 CT Abdomen and Pelvis | | | | | |
| 86 | • 10/29/16 IVC Filter Removal | | | | | |
| | Geisinger Holy Spirit | | | | | |
| 87 | • 11/21/18 CT of Chest, Abdomen and Pelvis | | | | | |
| 88 | • 11/21/18 CT Guided drainage of fluid | | | | | |
| 89 | • 11/23/18 MRI Spine w/ out Contrast | | | | | |
| 90 | • 11/26/18 Chest X-ray | | | | | |
| 91 | • 12/11/18 CT Abdomen and Pelvis w/out contrast | | | | | |
| 92 | • 1/2/19 CT Head | | | | | |
| 93 | • 1/2/19 Brain MRI | | | | | |
| | ***DISCOVERY*** | | | | | |
| 94 | C.R. Bard's Objections and Responses to Plaintiffs' First Set of Interrogatories to Defendant C.R. Bard, Inc.<br>• Representative marketing/training: Recovery® Filter [BPV-17-01-00007760 – PBV-17-01-00007763] | | | Will Use | | |
| 95 | • Representative marketing/training Recovery® Filter [BPV-17-01-00044693 – BPV-17-01-00044815] | | | | | |
| 96 | • Representative marketing/training: Recovery® Filter and G2® [BPV-00059613 – BPV17-01-00059933] | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97 | • Representative marketing/training: Recovery® Filter and G2® [BPV-17-01-00060007 – BPV17-01-00060595] | | | | | |
| 98 | • Representative marketing/training: G2® [BPV-17-01-00061944 – BPV-17-01-00062024] | | | | | |
| 99 | • Representative marketing/training: Recovery Cone ® tracking and training and related documents [BPV-17-01-00062479 – BPV-17-01-00063119] | | | | | |
| 100 | • Representative marketing/training: Recovery® [BPV-17-01-00063120 – BPV-17-01-00063134] | | | | | |
| 101 | • Representative marketing/training: Recovery® [BPV-17-01-00064840 – BPV – 17-01-00064955] | | | | | |
| 102 | • Representative marketing/training: G2® [BPV-17-01-00116813 – BPV-17-01-0011639] | | | | | |
| 103 | • Representative marketing/training: G2® [BPV-17-01-126318 – BPV-17-01-00126341] | | | | | |
| 104 | • Representative marketing/training: G2® [BPV-17-01-00127265 – BPV-17-01-00127293] | | | | | |
| 105 | • Representative marketing/training: G2® Express [BPV-17-01-137449 – BPV-17-01-00137587] | | | | | |
| 106 | • Representative marketing/training: G2® and G2® Express [BPV-17-01-00137685- BPV-17-01-00137930] | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 107 | • Representative marketing/training: G2® Express [BPV-17-01-00140163 – BPV-17-0100140181] | | | | |
| 108 | • Representative marketing/training: G2® Express [BPV-17-01-00142347 – BPV-17-0100142370] | | | | |
| 109 | • Representative marketing/training: Eclipse™ [BPV-17-01-00142898 – BPV-17-01-00142904] | | | | |
| 110 | • Representative marketing/training: Eclipse™ [BPV-17-01-00142907 – BPV 17-01-00142915] | | | | |
| 111 | • Representative marketing/training: G2® Express [BPV-17-01-00142932 – BPV-17-01-00142937] | | | | |
| 112 | • Representative marketing/training: G2®X [BPV-17-01-142982 – BPV-17-01-00142983] | | | | |
| 113 | • Representative marketing/training: Eclipse™ [BPV-17-01-00144162 – BPV-17-01-00144166] | | | | |
| 114 | • Representative marketing/training: G2®X [BPV-17-01-00144187 – BPV-17-01-00144188] | | | | |
| 115 | • Representative marketing/training: G2® [BPV-17-0100144225 – BPV-17-01-00144228] | | | | |
| 116 | • Representative marketing/training: G2® Express [BPV-17-01-00144245 – BPV-17-01-00144250] | | | | |
| 117 | • Representative marketing/training: Snare Retrieval [BPV-17-01-00144314 – BPV-17-01-00144314] | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | • Representative marketing/training: Recovery® [BPV-17-01-00144319 – BPV-17-01-00144320] | | | | | |
| 119 | • Representative marketing/training: Snare Filter [BPV-17-01-00147001 – BPV-17-01-00147002] | | | | | |
| 120 | • Representative marketing/training: Meridian™ [BPV-17-01-00151341 – BPV-17-01-00151472] | | | | | |
| 121 | • Representative marketing/training: IVC Filter Presentation. Apr.23.2010.Course.Phoenix [PBV-17-01-00161924 – BPC-17-01-00161971] | | | | | |
| 122 | • Various Videos (including training, animations, implantations) [BPV-17-01-00140182 – BPV-17-01-00140184] | | | | | |
| 123 | • Various Videos (including training, animations, implantations) [BPV-17-01-00116719 – BPV-17-01-00116741] | | | | | |
| 124 | • Representative marketing/training: Recovery® [BPV-17-01-00062028 – BPV-17-0100062031] | | | | | |
| 125 | • Representative marketing/training: Recovery® [BPV-17-01-00112935 – BPV-17-01-00112938] | | | | | |
| 126 | • Various Videos (including training, animations, implantation) [BPV-17-01-00144385 – BPV-17-01-00144525] | | | | | |
| 127 | • Various Videos (including training, animations, implantations) [BPV-17-01-00151337 – BPV-17-01-00151472] | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 128 | • Representative marketing/training: Meridian™ [BPVEFILTER-01-0004309 – BPVEFILTER-01-00043091] | | | | |
| 129 | • Representative marketing/training: Meridian™ [BPVEFILTER-01-00043092 – BPVEFILTER-01-00043092] | | | | |
| 130 | • Denali Materials – Representative marketing/training materials [BPV-17-01-00221709 – BPV-17-01-00221893] | | | | |
| 131 | • Various Marketing, Sales, and Training material for all filters (orange folder process) [BPV-17-01-00238854 – BPV-17-01-00261341] | | | | |
| 132 | • Representative marketing/training: G2 [BPV-17-01-00142988 – BPV-17-01-00142994] | | | | |
| 133 | • Representative marketing/training: Eclipse Vena Cava Filter [BPV-17-01-00142988 – BPV-17-01-00142994] | | | | |
| 134 | • Representative marketing/training: G2 [BPV-17-01-00143000 – BPV-17-01-00143008] | | | | |
| 135 | Denali Materials – Representative Marketing/Training Materials [BPV-17-01-00221709 – BPV-17-01-00221893] | | | | |
| | ***DEPOSITION TESTIMONY*** | | | | |
| 136 | Laura Maietta Deposition Transcript with Exhibits [10/2/20] | | Laura Maietta | May Use Depo Transcript | |
| 137 | • Ex. 1. Plaintiff Profile Form | | | | |
| 138 | • Ex. 2. Procedure Consent Form [signed by mother] | | | Will Use Exhibits | |
| 139 | • Ex. 3. Hahnemann Discharge Summary | | | | |
| 140 | • Ex. 4. 1/31/14 Physician Summary Report [Pottstown MMC] | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 141 | • Ex. 5. 8/6/14 Medical Record [Community Health] | | | | |
| 142 | • Ex. 6. 11/16/14 ED Medical Record [Einstein] | | | | |
| 143 | • Ex. 7. 12/28/14 Medical Record [Community Health] | | | | |
| 144 | • Ex. 8. 3/2/15 Medical Record [Community Health] | | | | |
| 145 | • Ex. 9. 4/20/16 Medical Record [Benjamin Jackson H & P] | | | | |
| 146 | • Ex. 10. 5/3/16 Operative Report [B. Jackson] | | | | |
| 147 | • Ex. 11.11/29/16 Medical Record [Consent for IVC removal] | | | | |
| 148 | • Ex. 12. 11/30/16 Medical Record [Stavropoulos ltr to Jackson] | | | | |
| 149 | Wesley Wilson, III Deposition Transcript with Exhibits [12/4/20] | | Wesley Wilson, III | May Use Depo Transcript | | |
| 150 | • Ex. 1. Notice of Deposition | | | | |
| 151 | • Ex. 2. Plaintiff Profile Form | | | Will Use Exhibits | |
| 152 | • Ex. 3. 7/13/14 ED Medical Record | | | | |
| 153 | • Ex. 4. 4/20/16 Medical Record | | | | |
| 154 | • Ex. 5. Surgical/Procedure Consent Form | | | | |
| 155 | • Ex. 6. 5/3/16 Operative Report | | | | |
| 156 | Bartholomew J. Tortella, MD Deposition Transcript with Exhibits [4/12/21] | | Bartholomew J. Tortella, MD | Will Use Depo Transcript & Exhibits | | |
| 157 | • Ex. 1. CV | | | | |
| 158 | • Ex. 2. Hahnemann Hospital Medical Records [9-30/03 - 10/16/03] | | | | |
| 159 | • Ex. 3. Hahnemann Hospital Operative Report dated 10/3/03 | | | | |
| 160 | • Ex. 4. Surgical Procedure/Consent Form | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 161 | • Ex. 5. Recovery Filter system IFU [2003] [BPV-17-01-00000246 -BPV-17-01-00000248] | | | | |
| 162 | • Ex. 6. Recovery Filter Compassionate Use dated 9/14/00 [BPV-17-01-00114165 – BPV-17-01-00114166] | | | | |
| 163 | • Ex. 7. Health Hazard Evaluation dated 11/17/04 [BPV-17-01-00024118 – BPV-17-01-00024119] | | | | |
| 164 | • Ex. 8. Email dated 2/27/04 re: Case for Caval Centering [BPV-01-00373887] | | | | |
| 165 | • Ex. 9. Management of Fractured IVC Filter: Outcomes by Fragment Location [Article] | | | | |
| 166 | • Ex. 10. Email dated 7/5/04 re: Maude Website discussion & key needs (highlighted) | | | | |
| 167 | • Ex. 11. Crisis Plan email changed dated 4/15/04 (redacted) [BPV-17-01-00165419 – BPV-17-01-00165422]x | | | | |
| 168 | Ena Saini MD Deposition Transcript with Exhibits [4/2/21] | | Ena Saini, MD | Will Use Depo Transcript & Exhibits | |
| 169 | • Ex. 1. 11/22/18 Infectious Disease Consult | | | | |
| 170 | • Ex. 2. 11/23/18 MRI T Spine Report | | | | |
| 171 | • Ex. 3. 11/21/18 CT Abdomen / Pelvis Report | | | | |
| 172 | • Ex. 5. 1/3/19 Infectious Disease Consult | | | | |
| 173 | • Ex. 6. 2/7/19 Infectious Disease Progress Note | | | | |
| 174 | Darren Hurst, MD Deposition Transcript with Exhibits [07/26/21] | | Darren Hurst, MD [Plaintiff's Vascular/Interventional Expert] | May Use Depo Transcript | |
| 175 | • Ex. 1. Notice of Remote Videotaped Deposition | | | | |
| 176 | • Ex. 2. Plaintiffs' Rule 26(a)(2) Expert Witness Disclosure [filed 6/29/21] | | | Will Use Exhibits | |

| | | | | | |
|---|---|---|---|---|---|
| 177 | • Ex. 3. Plaintiffs' Amended Rule 26(a)(2) Disclosure w/ COS by Laura [filed 7/19/21] | | | | |
| 178 | • Ex. 4. Expert Report | | | | |
| 179 | • Ex. 5. Appendix to Expert Report | | | | |
| 180 | • Ex. 6. CV | | | | |
| 181 | • Ex. 7. Rebuttal Report to Reichle's Report | | | | |
| 182 | • Ex. 8. Bard Recovery IFU (Rev. 1 2003) | | | | |
| 183 | • Ex. 9. Invoice for work performed | | | | |
| 184 | • Ex. 11. Expert Report native file | | | | |
| 185 | • Ex. 12. Bard Recovery Filter IFU dated 1/24/03 [BPV-17-01-00042651 – BPV-17-01-00042661] | | | | |
| 186 | Derek Muehrcke, MD Deposition Transcript with Exhibits [07/30/21] | | Dr. Derek Muehrcke [Plaintiffs' Cardiothoracic Surgeon Expert] | May Use Depo Transcript | |
| 187 | • Ex. 1. Notice of Remote Videotaped Deposition | | | | |
| 188 | • Ex. 2. Plaintiffs' Rule 26(a)(2) Expert Witness Disclosure [filed 6/29/21] | | | Will Use Exhibits | |
| 189 | • Ex. 3. Expert Report [Amended] | | | | |
| 190 | • Ex. 4. CV | | | | |
| 191 | • Ex. 5. Rebuttal Report to Reichle's Report | | | | |
| 192 | • Ex. 6. Bard Recovery Filter IFU dated 1/24/03 [BPV-17-01-00042651 – BPV-17-01-00042661] | | | | |
| 193 | • Ex. 8. PowerPoint | | | | |
| 194 | • Ex. 9. PowerPoint | | | | |
| 195 | • Ex. 10. Billing information | | | | |
| 196 | • Ex. 11. Deposition experience | | | | |
| 197 | • Ex. 12. Reports read | | | | |
| 198 | • Ex. 13. Appendix A, articles reviewed | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 199 | John Schaefer, MD Deposition Transcript with Exhibits [09/17/21] | | Dr. John Schaefer [Plaintiffs' Infectious Disease Expert] | May Use Depo Transcript | | |
| 200 | • Ex. 1. Notice of Deposition | | | | | |
| 201 | • Ex. 2. CV | | | Will Use Exhibits | | |
| 202 | • Ex. 3. Expert Report [07/13/21] | | | | | |
| 203 | • Article – Osteodiskitis of Lumbar Spine Due to Migrated Fractured Inferior Vena Cava Filter | | | | | |
| | **_CURRICULUM VITAE_** | | | | | |
| 204 | Darren Hurst, MD [05/07/21] | | | May Use | | |
| 205 | Derek Muehrcke, MD, FACS [07/11/21] | | | May Use | | |
| 206 | John C. Schaefer, MD [07/13/21] | | | May Use | | |
| | **_EXPERTS_** | | | | | |
| 207 | Darren Hurst, MD Expert Report [05/07/21] | | | May Use | | |
| 208 | Darren Hurst, MD Rebuttal Expert Report [07/11/21] | | | May Use | | |
| 209 | Derek Muehrcke, MD, FACS Expert Report [05/11/21] | | | May Use | | |
| 210 | Derek Muehrcke, MD, FACS Rebuttal Expert Report [07/15/21] | | | May Use | | |
| 211 | John C. Schaefer, MD Expert Report [07/13/21] | | | May Use | | |
| 212 | John C. Schaefer, MD Rebuttal Expert Report [10/06/21] | | | May Use | | |
| | **_MISCELLANEOUS_** | | | | | |
| 213 | 2022 Becton, Dickinson and Company's [BD] Notice of Annual Meeting and Proxy Statement [01/25/22] | | | Will Use | | |
| 214 | BD Made for what's next in Health Annual Report 2021 | | | Will Use | | |
| 215 | BD Stock Report [08/20/22] | | | Will Use | | |
| 216 | BD Investment Detail Report [08/23/22] | | | Will Use | | |
| 217 | BD Relative Evaluation | | | Will Use | | |
| 218 | BD Top Holders – Security Ownership | | | Will Use | | |
| 219 | BD Security Description | | | Will Use | | |
| 220 | BD Analyst Recommendations | | | Will Use | | |

| 221 | Company News for BD | | | Will Use | | |
|---|---|---|---|---|---|---|
| | Medical Billing | | | Will Use | | |
| 222 | • Community Health | | | | | |
| 223 | • Einstein Medical Center | | | | | |
| 224 | • Pottstown Medical Center | | | | | |
| 225 | • Phoenixville Medical Center | | | | | |
| 226 | • University of PA | | | | | |
| 227 | • Penn State Hershey Medical Center | | | | | |
| 228 | • Geisinger Holy Spirit | | | | | |
| 229 | Photographs | | | May Use | | |
| | Illustrations | | | May Use | | |
| 230 | • Women's Anatomy | | | | | |
| 231 | • Bard Recovery IVC Filter | | | | | |
| 232 | • Placement of IVC Filter | | | | | |
| 233 | Blow-ups | | | May Use | | |
| 234 | Plaintiff Profile Form | | Laura Maietta Wesley Wilson, III | May Use | | |
| 235 | Plaintiffs' Fact Sheet | | Laura Maietta Wesley Wilson, III | May Use | | |
| 236 | Article/Literature | | | May Use | | |
| | | | | | | |
| | ***MDL CORPORATE DOCUMENTS*** | | | | | |
| 237 | Recovery Filter Migration including: meeting minutes from 2/12/2004; updates from 2/17/2004, 2/19/2004, 2/23/2004, and 2/26/2004; meeting agendas from 2/27/2004, 3/4/2004; Recovery Patient Comparison Matrix; Photos of Specimen & Filter; MedWatch Report; Physician's Progress Notes; Procedure Record; Report of Radiologic Consultation; Preliminary Pathological report; Dr. Brennecke's Initial Pathology Report; Test Protocol: Migration | | Expert and Fact Witnesses | Will Use | | |

| | | | | | |
|---|---|---|---|---|---|
| | Resistance; Sales Force Communique; Standby Statement, Rev. 2 [MDL Ex. No. 77; Bates: BPV-17-01-00154122  -  BPV-17-01-00154189] [03/04/2004] | | | | |
| 238 | 2/26-2/27/2004 E-mail exchange b/w Hudnall and David Rauch of BPV Re. "Case for Caval Centering" [MDL Ex. No. 545; Bates: BPVE-01-00373887  -  BPVE-01-00373887] [02/27/2004] | | Expert and Fact Witnesses | Will Use | |
| 239 | 4/13-4/15/2004 E-mail exchange b/w Lee Lynch, Lehmann, and others Re. "Crisis Plan and Supporting Documents for Your Review" [MDL Ex. No. 546; Bates: BPV-17-01-00165419  -  BPV-17-01-00165422] [04/15/2004] | | Expert and Fact Witnesses | Will Use | |
| 240 | Recovery Internal Q&A, Version 8/30/2004 [MDL Ex. No. 547; Bates: BPVE-01-00033810  -  BPVE-01-00033824] [08/30/2004] | | Expert and Fact Witnesses | Will Use | |
| 241 | 9/14/2002 Memo from Thomas Kinst to Recovery Filter Design History File Re. Recovery Filter Compassionate Use, Subject: "Conference call with Bard Peripheral Technologies regarding clinical assessment of Recovery Filter removal #5" [MDL Ex. No. 553; Bates: BPV-17-01-00114165  -  BPV-17-01-00114166] [09/14/2002] | | Expert and Fact Witnesses | Will Use | |
| 242 | 12/12/2004 E-mail from Uelmen to Kellee Jones, attaching 12/9/2004 Remedial Action Plan (Revised) SPA-04-12-01 [MDL Ex. No. 854; Bates: BPVE-01-00435295  -  BPVE-01-00435303] [12/12/2004] | | Expert and Fact Witnesses | Will Use | |
| 243 | 7/15/2004 E-mail from Hudnall to TPE-Interventional Sales-DG Re. "Vena Cava Filter Complications Q&A" [MDL Ex. No. 898; Bates: BPVE-01-00268921  -  BPVE-01-00268923] [07/15/2004] | | Expert and Fact Witnesses | Will Use | |
| 244 | Draft of Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Limb Fractures of Recovery Filter", dated 7/9/2004. [MDL Ex. No. 900; | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | Bates: BPVE-01-00245369  -  BPVE-01-00245373] [07/09/2004] | | | | |
| 245 | BPV's 5/6/2008 PowerPoint presentation entitled "Filter Franchise Review", including charts of 2007 U.S. Market Share by $ and U.S. filter sales history [MDL Ex. No. 932; Bates: BPVE-01-00622862  -  BPVE-01-00622900] [05/06/2008] | | Expert and Fact Witnesses | Will Use | |
| 246 | 12/23/2005 E-mail  from David Ciavarella Re. "G2 Caudal Migrations", forwarded to Brian Barry on 12/27. Worst case consequence of migrations - accompanied in a majority of tilt cases. Would like to now look at G2 complaints. [MDL Ex. No. 991; Bates: BPVE-01-00028224  -  BPVE-01-00028225] [12/27/2005] | | Expert and Fact Witnesses | Will Use | |
| 247 | 8/25/2004 E-mail from Avijit Mukherjee to Robert Carr, Janet Hudnall Cced, Re. "Recovery Filter objective statement", proposing one objective statement for the Recovery Filter G1A project, which Hudnall thought sounded "great" [MDL Ex. No. 1220; Bates: BPVE-01-00008821  -  BPVE-01-00008821] [08/25/2004] | | Expert and Fact Witnesses | Will Use | |
| 248 | Final Bard "Dear Doctor" letter, signed by Janet Hudnall and included in the Information for Use Update for the Recovery Filter System, 12/2004 [MDL Ex. No. 2043; Bates: BPVE-01-00303515  - BPVE-01-00303516] [12/01/2004] | | Expert and Fact Witnesses | Will Use | |
| 249 | Recovery Timeless Performance Vena Cava Filter Brochure [MDL Ex. No. 2044; Bates: BPV-17-01-00007760  -  BPV-17-01-00007763] [01/01/2004] | | Expert and Fact Witnesses | Will Use | |
| 250 | Document entitled "Failure Investigations/R002 History Review" [MDL Ex. No. 2048; Bates: BPVEFILTER-01-00003802  -  BPVEFILTER-01-00003836] [05/09/2007] | | Expert and Fact Witnesses | Will Use | |

| 251 | Document from Temple University Hospital Risk Management entitled "Review of FDA Manufacturer and User Facility Device Experience Database (MAUDE)" on the Recovery Filter, with data received through 9/30/2004 on migrations of the filter [MDL Ex. No. 2053; Bates: BPVE-01-00526477 - BPVE-01-00526481] [09/30/2004] | | Expert and Fact Witnesses | Will Use | | |
| 252 | 4/1/2004 E-mail from Robert Carr to John McDermott and Len DeCant Re. "Recovery GI" [MDL Ex. No. 2067; Bates: BPVE-01-00268911 - BPVE-01-00268913] [04/01/2004] | | Expert and Fact Witnesses | Will Use | | |
| 253 | Health Hazard Evaluation, From Ciavarella To Uelmen, Re: Recovery Filter - Consultant's Report [MDL Ex. No. 4966; Bates: BPVE-01-01019821 - BPVE-01-01019825] [12/17/2004] | | Expert and Fact Witnesses | Will Use | | |
| 254 | HHE of Dr. Ciavarella July 9, 2004 [MDL Ex. No. 5012; Bates: BPV-17-01-00002145 - BPV-17-01-00002145] [07/09/2004] | | Expert and Fact Witnesses | Will Use | | |
| 255 | SPA-04-12-01 - Jan. 4, 2005, Remedial Action Plan [MDL Ex. No. 9792; Bates: BPV-17-01-00154954 - BPV-17-01-00155012] [01/04/2005] | | Expert and Fact Witnesses | Will Use | | |
| 256 | 4/1/2002 Recovery IFU 04/02 rev 0 [MDL Ex. No. 55; Bates: BPV-17-01-00042515 - BPV-17-01-00042525] [04/01/2002] | | Expert and Fact Witnesses | Will Use | | |
| 257 | 7/18/2005 Bob Scherer to Hudnall re MGH request for IRB study [MDL Ex. No. 287; Bates: BPVE-01-00306646 - BPVE-01-00306649] [07/18/2005] | | Expert and Fact Witnesses | Will Use | | |
| 258 | Curriculum Vitae of Dr. Murray Asch, Radiologist [MDL Ex. No. 548; Bates: BPV-DEP-00002863 - BPV-DEP-00002891] [01/05/2011] | | Expert and Fact Witnesses | Will Use | | |
| 259 | 11/13/2002 Live Case Filter Removal, demonstration by Dr. Murray Asch [MDL Ex. No. 550; Bates: BPV- | | Expert and Fact Witnesses | Will Use | | |

| | | | | | |
|---|---|---|---|---|---|
| | DEP-00002902  -  BPV-DEP-00002904] [11/13/2002] | | | | |
| 260 | Grassi, et al. 2003 article entitled "Quality Improvement Guidelines for Percutaneous Permanent IVC Filter Placement for the Prevention of Pulmonary Embolism" [MDL Ex. No. 551] [02/01/2001] | | Expert and Fact Witnesses | Will Use | |
| 261 | 5/18/1999 Letter from Thomas Kinst, Product Manager of Filters at NMT Medical, to Monica Coutanche, Marketing Manager at Bard Canada, Inc. [MDL Ex. No. 552; Bates: BPVE-01-00065130  -  BPVE-01-00065132] [05/18/1999] | | Expert and Fact Witnesses | Will Use | |
| 262 | Special 510(k) Submission for the Recovery Filter System, K022236, dated 11/27/2002 [MDL Ex. No. 561; Bates: BPV-TRIAL-EXHIBIT-0293  -  BPV-TRIAL-EXHIBIT-0293_0085] [11/27/2002] | | Expert and Fact Witnesses | Will Use | |
| 263 | 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 [MDL Ex. No. 766; Bates: BPV-TRIAL-EXHIBIT-0762  -  BPV-TRIAL-EXHIBIT-0762_0012] [03/28/2003] | | Expert and Fact Witnesses | Will Use | |
| 264 | 6/9/2004 E-mails Re. "Filter Placement Billing", where Jason Greer asks for the billing codes used for filter placement; Micki Johnson, R.N. provided 7 applicable codes and Carr joked, "I did not see…I82MUCH - Chronic Buffeting" [MDL Ex. No. 842; Bates: BPVE-01-00010846  -  BPVE-01-00010849] [06/09/2004] | | Expert and Fact Witnesses | Will Use | |
| 265 | BPV Engineering Test Report - Effects of Changes to the Recovery Filter and the Femoral Delivery System on Filter Stresses Based on FEA Analysis, Project No. 8027, ETR-05-02-02, Rev 0 [MDL Ex. | | Expert and Fact Witnesses | Will Use | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | No. 899; Bates: BPVE-01-00386212  -  BPVE-01-00386216] | | | | | |
| 266 | 6/10/2004 E-mail exchange b/w Ciavarella and Cindi Walcott Re. "Recovery Filter/Detachments" [MDL Ex. No. 915; Bates: BPV-DEP-00004807  -  BPV-DEP-00004810] [06/10/2004] | | Expert and Fact Witnesses | Will Use | | |
| 267 | Chart of Sales and Adverse Events for all competitors from Q3/00 through Q2/03, according to the MAUDE database.  [MDL Ex. No. 922; Bates: BPVEFILTER-01-00010268  -  BPVEFILTER-01-00010289] | | Expert and Fact Witnesses | Will Use | | |
| 268 | Updated Health Hazard Evaluation Memo from Ciavarella to Uelmen, Re: "Migration of Recovery Filter" [MDL Ex. No. 930; Bates: BPVE-01-00435698  -  BPVE-01-00435701] [06/30/2004] | | Expert and Fact Witnesses | Will Use | | |
| 269 | 12/10/2004 E-mail from Marie Swety of Risk Management at Temple University Hospital Re. "FDA Filter Information", forwarding a document she created based on her own investigation of the MAUDE database, specifically pertaining to data received through 9/30/2004 on migrations of the Recovery Filter; forwarded to others, with a message that the trauma service would no longer be using the Bard Recovery filter for their patients; then forwarded to Bard employees, who relayed that "this is not a good situation", as the FDA had now contacted Temple and Dr. Cohen was disappointed that he had not heard from Marketing since this second migration. Doug Uelmen had never before this heard of the FDA contain a physician. [MDL Ex. No. 974; Bates: BPVE-01-00148562  -  BPVE-01-00148564] [12/10/2004] | | Expert and Fact Witnesses | Will Use | | |

| 270 | 7/16/2005 E-mail from Jason Greer to many Re. "Westy's situation…everyone's situation", detailing Bard's need to respond to Cordis' bringing forward the Maude database to physicians and "causing a problem" [MDL Ex. No. 992; Bates: BPV-DEP-00005665 - BPV-DEP-00005666] [07/16/2005] | | Expert and Fact Witnesses | Will Use | | |
| 271 | 12/9/2003 Meeting Minutes Memo from Brian Hudson to Len DeCant, Mike Casanova, Robert Carr, and Alex Tessmer Re. "Special Design Review for Recovery (Project #'s 7081 and 8008)" [MDL Ex. No. 1006; Bates: BPVE-01-00407525 - BPVE-01-00407527] [12/09/2003] | | Expert and Fact Witnesses | Will Use | | |
| 272 | 2/13/2004 Meeting Minutes Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes of February 12, 2004" [MDL Ex. No. 1008; Bates: BPV-17-01-00154052 - BPV-17-01-00154059] [02/13/2004] | | Expert and Fact Witnesses | Will Use | | |
| 273 | 4/6/2004 Memo from Peter Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Nitinol Vena Cava Filter", including the Remedial Action Plan SPA 04-03-01 on the Recovery Filter, dated 3/26/2004 [MDL Ex. No. 1009; Bates: BPV-17-01-00153659 - BPV-17-01-00153666] [04/06/2004] | | Expert and Fact Witnesses | Will Use | | |
| 274 | 2/13/2004 E-mail from Mary Edwards Re. "email to sales force", attaching the proposed e-mail communication to the sales force regarding reports of migration and the group's revisions to same via e-mail [MDL Ex. No. 1010; Bates: BPV-17-01-00164702 - BPV-17-01-00164710] [02/13/2004] | | Expert and Fact Witnesses | Will Use | | |
| 275 | Product Assessment Team/Crisis Communications Team Rosters and an outline of the action plans that must take place by this team if the decision is made to recall the Recovery Filter [MDL Ex. No. 1011; | | Expert and Fact Witnesses | Will Use | | |

| | | | | | |
|---|---|---|---|---|---|
| | Bates: BPVEFILTER-01-00005954  -  BPVEFILTER-01-00005956] | | | | |
| 276 | 3/12/2004 E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" [MDL Ex. No. 1012] [03/12/2004] | | Expert and Fact Witnesses | Will Use | |
| 278 | 4/16/2004 Memo from Doug Uelmen Re. "Filter Migration Meeting Minutes, April 16, 2004", [MDL Ex. No. 1013; Bates: BPV-17-01-00154730  -  BPV-17-01-00154731] [04/16/2004] | | Expert and Fact Witnesses | Will Use | |
| 279 | 6/11/2004 Memo from Pete Palermo to Doug Uelmen Re. "Remedial Action Plan - BPV Recovery Filter - Migration" [MDL Ex. No. 1014; Bates: BPV-17-01-00153581  -  BPV-17-01-00153588] [06/11/2004] | | Expert and Fact Witnesses | Will Use | |
| 280 | Health Hazard Evaluation by John Lehmann on the April 2004 Bard Recovery Filter migration and death, forwarded to Doug Uelmen of BPV on 4/27/2004 [MDL Ex. No. 1015; Bates: BPV-17-01-00153628  -  BPV-17-01-00153632] [04/27/2004] | | Expert and Fact Witnesses | Will Use | |
| 281 | 4/23/2004 E-mail from John Lehmann to Carr and Uelmen Re. "Draft data set for statistician" [MDL Ex. No. 1016; Bates: BPVE-01-00415141  -  BPVE-01-00415142] [04/23/2004] | | Expert and Fact Witnesses | Will Use | |
| 282 | 5/13/2004 E-mail from John Timko to Hudnall with many CC'ed Re. "Recovery IVC Filter Feedback", providing comments on his initial experience with the retrieval of the Recovery filter, sheath, and cone: significant tilt in at least 30% of his cases, which he believed needed to be addressed, although making changes would increase cost; forwarded by McDermott to DeCant same day as "feedback from the field" [MDL Ex. No. 1017; Bates: BPVE-01-00036095  -  BPVE-01-00036096] [05/13/2004] | | Expert and Fact Witnesses | Will Use | |

| 283 | 3/28/2003 Document RE. "Product Opportunity Appraisal for Recovery Filter", FM070018, Doc No. POA-7081, Version 000 [MDL Ex. No. 1053; Bates: BPV-DEP-00002235 - BPV-DEP-00002246] [03/28/2003] | | Expert and Fact Witnesses | Will Use | | |
|---|---|---|---|---|---|---|
| 284 | 2/19/2004 E-mail from Kellee Jones to many Re. "Update on Recovery Filter Migration & Teleconference 2/20/2004 4:00pm EST", with the "Recovery Filter Migration Update" attached (although attachment not included in exhibit) [MDL Ex. No. 1059; Bates: BPVE-01-00384923 - BPVE-01-00384924] [02/19/2004] | | Expert and Fact Witnesses | Will Use | | |
| 285 | BPV Chart entitled "Recovery Filter Migration Update", dated 2/19/2004 [MDL Ex. No. 1060; Bates: Illegible - ] [02/19/2004] | | Expert and Fact Witnesses | Will Use | | |
| 286 | Chart entitled "Recovery Filter Fault Tree Analysis" [MDL Ex. No. 1061] | | Expert and Fact Witnesses | Will Use | | |
| 287 | E-mail from Mary Edwards to many Re. "Recovery Filter" [MDL Ex. No. 1065; Bates: BPVE-01-00009261 - BPVE-01-00009265] [09/09/2004] | | Expert and Fact Witnesses | Will Use | | |
| 288 | BPV Document entitled "Recovery Filter Migration Update, February 17, 2004 [MDL Ex. No. 1078; Bates: BPV-17-01-00154197 - BPV-17-01-00154200] [02/17/2004] | | Expert and Fact Witnesses | Will Use | | |
| 289 | Several memos: (1) 12/8/2004  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2004"; (2) 12/8/2005  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - November 2005; (3) 2/10/2006  BPV Memo from John McDermott to Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2006; and (4) 2/8/2007  BPV Memo from John McDermott to | | Expert and Fact Witnesses | Will Use | | |

|  | | | | | |
|---|---|---|---|---|---|
|  | Tim Ring and John Weiland Re. "Monthly Global PV Report - January 2007 [MDL Ex. No. 1214; Bates: BPVE-01-00152519  -  BPVE-01-00152527] [12/08/2004] | | | | |
| 290 | Health Hazard Evaluation from David Ciavarella to Gin Schulz Re. "G2 Inferior Vena Cava Filter - Migration" [MDL Ex. No. 1221; Bates: BPVEFILTER-01-00008355  -  BPVEFILTER-01-00008357] [02/15/2006] | | Expert and Fact Witnesses | Will Use | |
| 291 | E-mail from Mary Nielsen to many Re. "Nov.2004 Sales Rankings", Interventional Rankings for November [MDL Ex. No. 1234; Bates: BPVE-01-00391333  -  BPVE-01-00391334] [12/21/2004] | | Expert and Fact Witnesses | Will Use | |
| 292 | E-mail exchange b/w Mickey Graves and Charlie Simpson, FEA on G2, regarding Historical FEA analysis [MDL Ex. No. 1295; Bates: BPVE-01-01225832  -  BPVE-01-01225832] [03/23/2006] | | Expert and Fact Witnesses | Will Use | |
| 293 | E-mail from Mark Tinsley to Jason Greer and Jack Sullivan [MDL Ex. No. 1300; Bates: BPVE-01-00179976  -  BPVE-01-00179977] [03/07/2004] | | Expert and Fact Witnesses | Will Use | |
| 294 | E-mail exchange b/w Hudnall and Bob Cortelezzi Re. "Maude Website Discussion" [MDL Ex. No. 1339; Bates: BPVE-01-00492576  -  BPVE-01-00492579] [07/06/2004] | | Expert and Fact Witnesses | Will Use | |
| 295 | Patient Comparison Matrix for the Recovery Filter Detached Limbs [MDL Ex. No. 1367; Bates: BPV-17-01-00035618  -  BPV-17-01-00035639] [11/01/2005] | | Expert and Fact Witnesses | Will Use | |
| 296 | E-mail from Alex Tessmer to Charlie Benware and Ed Fitzpatrick Re. "Starguide Filter Migration Test Results" [MDL Ex. No. 1369; Bates: BPVE-01-00330122  -  BPVE-01-00330122] [03/24/2004] | | Expert and Fact Witnesses | Will Use | |
| 297 | E-mail exchange b/w Brian Hudson and Janet Hudnall, others CC'ed, Re. "Special Design Review | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | for Recovery - Meeting Minutes". [MDL Ex. No. 1370; Bates: BPVE-01-00407390 - BPVE-01-00407390] [12/11/2003] | | | | |
| 298 | BPV Engineering Test Report - Characterization of Recovery Filter Migration Resistance in Comparison to Competitive Product - Phase 1, ETR-04-03-02, Rev 0. [MDL Ex. No. 1383; Bates: BPVE-01-00276094 - BPVE-01-00276106] | | Expert and Fact Witnesses | Will Use | |
| 299 | Hull and Robertson article entitled "Bard Recovery Filter: Evaluation and Management of Vena Cava Limb Perforation, Fracture, and Migration" [MDL Ex. No. 1433; Bates: BPV-DEP-00001570 - BPV-DEP-00001584] [01/01/2009] | | Expert and Fact Witnesses | Will Use | |
| 300 | Written notes from the Recovery Filter/Clinical Panel Review with Dr. Kaufman, Dr. Anthony Venbrux, and H. Houstard, Esq. (sp?), detailing issues with thrombus/clots, migration resistance, and radial force [MDL Ex. No 1452; Bates: BPV-17-01-00097817] | | Expert and Fact Witnesses | Will Use | |
| 301 | Email from Bard's VP of Regulatory Sciences Chris Ganser, to Tim Ring and John Weiland, attached "an executive summary of Recovery Filter adverse events (migration and fracture)" [MDL Ex. No. 1580; Bates: BPV-DEP-00021413 - BPV-DEP-00021415] [07/12/2004] | | Expert and Fact Witnesses | Will Use | |
| 302 | Presentation  titled "G2 and G2 X Fracture Analysis, Draft 11/30/08" [MDL Ex. No. 1585; Bates: BPVE-01-00714617 - BPVE-01-00714637] [11/30/2008] | | Expert and Fact Witnesses | Will Use | |
| 303 | E-mail Exchange b/w Lehmann and Holly Glass Re. "Recovery Crisis Communications Plan" [MDL Ex. No. 1604; Bates: BPVEFILTER-01-00043824 - BPVEFILTER-01-00043824] [03/19/2004] | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| 304 | E-mail from Mike Randall [MDL Ex. No. 1644; Bates: BPVE-01-00617776 - BPVE-01-00617793] [06/23/2008] | | Expert and Fact Witnesses | Will Use | |
| 305 | E-mail exchange b/w Ganser and Schulz, re: "G2 Perforations" [MDL Ex. No. 1735; Bates: BPVE-01-01510714 - BPVE-1-01510796] [11/14/2005] | | Expert and Fact Witnesses | Will Use | |
| 306 | Undated Letter from Stacy Taiber, Iowa Territory Manager for BPV, to Brent Adamson, M.D. in NE, introducing herself and the launch of the Bard Recovery Filter System; with highlights [MDL Ex. No. 1775; Bates: BPV-DEP-00055223 - BPV-DEP-00055223] | | Expert and Fact Witnesses | Will Use | |
| 307 | Chart of Adverse Events and Deaths for all competitors from Prior Evaluation through Q3 2005 and from Q4 2005 to present [MDL Ex. No. 1940; Bates: BPVEFILTER-01-00050487 - BPVEFILTER-01-00050487] | | Expert and Fact Witnesses | Will Use | |
| 308 | E-mail exchange b/w Gin Schulz and Kellee Jones re Gin, G2 v. Maude and attachments, Spread Sheet - Filter Sales (IMS Q1 '00 to Q4 '04, + Trend Q1 - Q3 '05) [MDL Ex. No. 1941; Bates: BPVE-01-01511164 - BPVE-01-01511165] [11/30/2005] | | Expert and Fact Witnesses | Will Use | |
| 309 | E-mail from Natalie Wong to Gin Schulz and Candi Long, attaching the PowerPoint Presentation on "Recovery (Gen 1) Fracture Slides" (included in exhibit) and RNF Fracture Report (not included), updated to be current as of 5/18/2006 for the Management Review [MDL Ex. No. 1944; Bates: BPVE-01-01511339 - BPVE-01-01511345] [05/19/2006] | | Expert and Fact Witnesses | Will Use | |
| 310 | Marketing Brochure - G2 Filter System for Permanent Placement [MDL Ex. No. 2045; Bates: | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | BPV-17-01-00142912  -  BPV-17-01-00142915] [01/01/2005] | | | | |
| 311 | 5/11/2005 "Dear Colleague" letter from BPV, providing an internal analysis of reported adverse events related to the Recovery filter [MDL Ex. No. 2046; Bates: BPV-DEP-00004820  -  BPV-DEP-00004831] [05/11/2005] | | Expert and Fact Witnesses | Will Use | |
| 312 | Updated Health Hazard Evaluation Memo from David Ciavarella, M.D. to Doug Uelmen, Re: "Limb Fractures of Recovery Filter" [MDL Ex. No. 2049; Bates: BPV-17-01-00103875  -  BPV-17-01-00103878] [11/17/2004] | | Expert and Fact Witnesses | Will Use | |
| 313 | E-mail from Alex Tessmer to Robert Carr and Brian Hudson Re. "Filter Migration Test Results [MDL Ex. No. 2063; Bates: BPVE-01-00410985  -  BPVE-01-00410994] [02/25/2004] | | Expert and Fact Witnesses | Will Use | |
| 314 | E-mail Exchange b/w Len DeCant and John McDermott [MDL Ex. No. 2066; Bates: BPVE-01-00009626  -  BPVE-01-00009627] [07/27/2004] | | Expert and Fact Witnesses | Will Use | |
| 315 | E-mail from Alex Tessmer to Robert Carr and Avijit Mukherjee Re. "Corporate Presentations" [MDL Ex. No. 2069; Bates: BPVE-01-00009466  -  BPVE-01-00009479] [08/26/2004] | | Expert and Fact Witnesses | Will Use | |
| 316 | E-mail from Holly Glass to John Lehmann Re. "Recovery Crisis Communications Plan" [MDL Ex. No. 2126; Bates: BPV-17-01-00165436  -  BPV-17-01-00165436] [03/12/2004] | | Expert and Fact Witnesses | Will Use | |
| 317 | Memo from C. Ganser to T. Ring/J. Weiland Re. IVC Recovery Filter Adverse Events (Migrations/Fractures) - Executive Summary, summarizing adverse events of the Bard Recovery filter for migrations and fractures through 8/2/2005 | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | [MDL Ex. No. 2148; Bates: BPV-17-01-00097527 - BPV-17-01-00097528] [08/03/2005] | | | | |
| 318 | E-mail from Janet Hudnall to John Weiland Re. "Recovery Transition Plan" to replace RF with G2 [MDL Ex. No. 2194; Bates: BPVE-01-00171311 - BPVE-01-00171312] [02/14/2005] | | Expert and Fact Witnesses | Will Use | |
| 319 | E-mail exchange b/w Rhonda Peck and Hudnall Re. "Forest 0522305" [MDL Ex. No. 2195; Bates: BPVE-01-00338862 - BPVE-01-00338864] [06/06/2005] | | Expert and Fact Witnesses | Will Use | |
| 320 | E-mail from Natalie Wong to Doug Uelmen Re. "Recovery Stats" [MDL Ex. No. 2253; Bates: BPVE-01-00510097 - BPVE-01-00510101] [05/27/2004] | | Expert and Fact Witnesses | Will Use | |
| 321 | Complaint File - 02/09/2004, 5104020023; 1305822, Recovery - RF048F, 1395 Migration [MDL Ex. No. 2478; Bates: BPV-COMP-00004516 - BPV-COMP-00004549] [02/09/2004] | | Expert and Fact Witnesses | Will Use | |
| 322 | Monthly Global PV Report - January 2006 [MDL Ex. No. 4327; Bates: BPVE-01-00719569 - BPVE-01-00719579] [02/10/2006] | | Expert and Fact Witnesses | Will Use | |
| 323 | Email from: Gin Schulz to Kevin Shifrin regarding Recovery Filter Limb Fractures with attachment of RF Limb detach  [MDL Ex. No. 4412; Bates: BPVEFILTER-01-00002447 - BPVEFILTER-01-00002450] [12/19/2005] | | Expert and Fact Witnesses | Will Use | |
| 324 | 2016 Webpage titled Guiding Principles [MDL Ex. No. 4958] [01/01/2016] | | Expert and Fact Witnesses | Will Use | |
| 325 | E-Mail from Jason Greer to Janet Hudnall, et al. [MDL Ex. No. 4961; Bates: BPVE-01-00374222 - BPVE-01-00374224] [11/13/2004] | | Expert and Fact Witnesses | Will Use | |
| 326 | E-Mail from Mark Tinsley to Tim Fischer and Janet Hudnall [MDL Ex. No. 4969; Bates: BPVE-01-00177182 - BPVE-01-00177182] [01/20/2005] | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| 327 | Draft Letter from David Ciavarella [MDL Ex. No. 4971; Bates: BPV-DEP-00004802  -  BPV-DEP-00004803] [08/18/2005] | | Expert and Fact Witnesses | Will Use | |
| 328 | E-Mail chain ending with e-mail from Tim Fischer to Cindi Walcott [MDL Ex. No. 4972; Bates: BPVE-01-00529575  -  BPVE-01-00529577] [12/15/2004] | | Expert and Fact Witnesses | Will Use | |
| 329 | E-mail chain ending with e-mail from Scott Hughes to Bob Cortelezzi and Janet Hudnall and accompanying attachment [MDL Ex. No. 4973; Bates: BPVE-01-00179746  -  ] [07/24/2005] | | Expert and Fact Witnesses | Will Use | |
| 330 | Complaint Record Detail Report [MDL Ex. No. 4975; Bates: TW_COMPLAINT_000210  -  TW_COMPLAINT_000212] [07/16/2004] | | Expert and Fact Witnesses | Will Use | |
| 331 | Chart of Complaints Reported to Bard [MDL Ex. No. 4976] | | Expert and Fact Witnesses | Will Use | |
| 332 | Complaint Record Detail Report [MDL Ex. No. 4977; Bates: TW_COMPLAINT_000800  -  TW_COMPLAINT_000802] [07/15/2005] | | Expert and Fact Witnesses | Will Use | |
| 333 | Memorandum, Subject:  Monthly Global PV Report - January 2005 [MDL Ex. No. 4980] [02/08/2005] | | Expert and Fact Witnesses | Will Use | |
| 334 | Memorandum, Subject:  Monthly Global PV Report - June 2005 [MDL Ex. No. 4981] [07/12/2005] | | Expert and Fact Witnesses | Will Use | |
| 335 | E-mail chain ending with e-mail from David Ciavarella to Brian Barry and Christopher Ganser [MDL Ex. No. 4982] [12/27/2005] | | Expert and Fact Witnesses | Will Use | |
| 336 | Recovery Filter DFMEA 070010, Rev. 2 DFMEA070010 Rev. 2 Recovery Filter DFMEA 070010, Rev. 2 [MDL Ex. No. 5005; Bates: BPV-17-01-00000249  -  BPV-17-01-00000262] | | Expert and Fact Witnesses | Will Use | |
| 337 | SPA-04-04-01 (Remedial Action Plan re RNF Fractures) [MDL Ex. No. 5011; Bates: BPV-17-01-00002137  -  BPV-17-01-00002140] [07/12/2004] | | Expert and Fact Witnesses | Will Use | |

| 338 | R&D Technical Report RNF Migration Study, Design Verification (RD-RPT-100)  [MDL Ex. No. 5017; Bates: BPV-17-01-00002650  -  BPV-17-01-00002655] [08/05/1999] | | Expert and Fact Witnesses | Will Use | | |
| 339 | Design Review Meeting Minutes Response (From Rob Carr to File)  [MDL Ex. No. 5145; Bates: BPV-17-01-00043534  -  BPV-17-01-00043535] [01/14/2004] | | Expert and Fact Witnesses | Will Use | | |
| 340 | RNF Meeting Notes  RNF Meeting notes [MDL Ex. No. 5229; Bates: BPV-17-01-00073184  -  BPV-17-01-00073186] [01/13/1998] | | Expert and Fact Witnesses | Will Use | | |
| 341 | RD-RPT-099 (Recovery Filter EnduraTEC Fatigue Testing Report NMT) [MDL Ex. No. 5234; Bates: BPV-17-01-00084690  -  BPV-17-01-00084693] [08/04/1999] | | Expert and Fact Witnesses | Will Use | | |
| 342 | FDA Warning Letter to Bard (unredacted) [MDL Ex. No. 5715; Bates: BPV-17-01-00204231  -  BPV-17-01-00204243] [07/13/2015] | | Expert and Fact Witnesses | Will Use | | |
| 343 | Kaufman, 01/04/2017, Exhibit 595 - Written notes from the Recovery Filter/Clinical Panel Review with Dr. Kaufman, Dr. Anthony Venbrux, and H. Houstard, Esq. (sp?), detailing issues with thrombus/clots, migration resistance, and radial force [MDL Ex. No. 1452; Bates: BPV-17-01-00097817  -  BPV-17-01-00097817] | | Expert and Fact Witnesses | Will Use | | |
| 344 | Brauer, 08/02/2017, Exhibit 1046 - Bard Simon Nitinol Filter, Postmarket Surveillance Study Amendment, August 10, 2014 [MDL Ex. No. 709; Bates: BPVEFILTER-01-00356101  -  BPVEFILTER-01-00356133] [08/10/2014] | | Expert and Fact Witnesses | Will Use | | |
| 345 | Carr Deposition, 11/05/2013 - Exhibit 01 - PowerPoint slide, "An IVC Filter Must…" prevent recurrent PE, maintain patency over time, be easy to | | Expert and Fact Witnesses | Will Use | | |

| | | | | | |
|---|---|---|---|---|---|
| | use, and avoid complications [MDL Ex. No. 756; Bates: BPVE-01-00498579  -  BPVE-01-00498579] | | | | |
| 346 | Carr Deposition, 12/19/2014 - Exhibit 05 - NMT Vena Cava Filter Product Line Acquisition Proposal, 07/01/2001 [MDL Ex. No. 787; Bates: BPVE-01-00242737  -  BPVE-01-00242742] [07/01/2001] | | Expert and Fact Witnesses | Will Use | |
| 347 | Ciavarella Deposition, 11/12/2013 - Exhibit 26 - Chart of Sales and Adverse Events for all competitors from 01/00 through Q1 2006, according to the MAUDE database. [MDL Ex. No. 924; Bates: BPVE-01-01631586  -  BPVE-01-01631679] [01/01/2006] | | Expert and Fact Witnesses | Will Use | |
| 348 | Ciavarella Deposition, 11/12/2013 - Exhibit 28 - PowerPoint presentation entitled "Filters Complaint History Data as of 7/31/2007" by Natalie Wong. [MDL Ex. No. 925; Bates: BPV-17-01-00180239  -  BPV-17-01-00180239] [07/31/2007] | | Expert and Fact Witnesses | Will Use | |
| 349 | Cortelezzi, 11/11/2016, Exhibit 571 - 7/18/2005 E-mail from Janet Hudnall to Many Re. Recovery G2 Special Accounts Roadshow", forwarding spreadsheets entitled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS" and "Western Region: G1A Recovery 'Discussion' Customer's" [MDL Ex. No. 978; Bates: BPVE-01-00177326  -  BPVE-01-00177334] [07/18/2005] | | Expert and Fact Witnesses | Will Use | |
| 350 | Edwards Deposition, 01/20/2014 - Exhibit 08 - 2/13/2004 Memo from Uelmen to Distribution Re. "Filter Migration Meeting Minutes of 2/12/2004" [MDL Ex. No. 1058; Bates: BPV-17-01-00154948  -  BPV-17-01-00154952] [02/13/2004] | | Expert and Fact Witnesses | Will Use | |
| 351 | Ganser Deposition, 10/11/2016 - Exhibit 527 - 4/23/2004 E-mail from John Lehmann to Carr and | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | Uelmen Re. "Draft data set for statistician" [MDL Ex. No. 1217; Bates: BPVE-01-00511127 - BPVE-01-00511130] [04/23/2004] | | | | |
| 352 | Ganser Deposition, 10/11/2016 - Exhibit 534 - PowerPoint Presentation for a meeting to analyze EVEREST and MAUDE data and provide justifications for proposed changes to G2 filter [MDL Ex. No. 1222] [01/07/2008] | | Expert and Fact Witnesses | Will Use | |
| 353 | Hudnall Deposition, 11/01/2013, Exhibit 23 - G2 Brochure (permanent) - Patient Questions & Answers and Bard's website page about G2 Filter System, Indicated for removal, 6/10/2010 [MDL Ex. No. 1337; Bates: BPV-17-01-00137620 - BPV-17-01-00137620] [06/10/2010] | | Expert and Fact Witnesses | Will Use | |
| 354 | Kessler Report - Email from July 18, 2005, Janet Hudnall stated, "I handed out copies of the lists of accounts that were identified last Spring as 'special needs' accounts that could benefit from being included on the Roadshow…." Attached to this email was a document titled "Western Region: G1A Recovery 'Discussion' Customer's - PRIORITY ACCOUNTS." [MDL Ex. No. 1524; Bates: BPVE-01-00179747 - BPVE-01-00179747] [01/00/1900] | | Expert and Fact Witnesses | Will Use | |
| 355 | Romney Deposition, 09/07/2016 - Exhibit 2039 3/16/2006 E-mail from Jason Greer to Janet Hudnall [MDL Ex. No. 1912; Bates: BPVE-01-00946624 - BPVE-01-00946625] [03/13/2006] | | Expert and Fact Witnesses | Will Use | |
| 356 | Schulz Deposition, 01/30/2014 - Exhibit 14 - Draft of the 4/14/2006 Memo from Natalie Wong Re. "RNF Fracture and G2 Caudal Migration update with Brian Barry" [MDL Ex. No. 1943; Bates: BPVE-01-00985047 - BPVE-01-00985048] [04/14/2006] | | Expert and Fact Witnesses | Will Use | |

| 357 | Wong Deposition, 10/18/2016 - Exhibit 543 - PAT PowerPoint Presentation entitled "G2 Caudal Migration Update," dated 3/2/2006, which Wong circulated via e-mail on 3/2/2006 to several for the presentation that afternoon [MDL Ex. No. 2248; Bates: BPVE-01-00720835 - BPVE-01-00720835] [03/02/2006] | | Expert and Fact Witnesses | Will Use | | |
| 358 | Wong Deposition, 10/18/2016 - Exhibit 545 - BPV's Failure Investigation Report on the G2 Filter - Caudal Migration, FIR-06-01-01, unsigned and forwarded by Wong to Gin Schulz for her review, in anticipation of the Friday deadline [MDL Ex. No. 2250; Bates: BPVE-01-01657056 - BPVE-01-01657071] [07/13/2006] | | Expert and Fact Witnesses | Will Use | | |
| 359 | Ferrera Deposition, 04/07/2017, Exhibit 04 - Clinical Trial results from Murray Asch, MD [MDL Ex. No. 1131] | | Expert and Fact Witnesses | Will Use | | |
| 360 | 4/23/2004 Email re filter sales and MAUDE data as of Q1 2004 [MDL Ex. No. 103; Bates: BPV-17-01-00102112 - BPV-17-01-00102112] [01/00/1900] | | Expert and Fact Witnesses | Will Use | | |
| 361 | 3/21/2007 Maude data through Q1 2006;email with attachment re AER Q1 2006 and comparative filters [MDL Ex. No. 369; Bates: BPVE-01-00726001 - BPVE-01-00726002] | | Expert and Fact Witnesses | Will Use | | |
| 362 | Complaint File - 08/27/2009, 237752, G2 , 1104 Detachment of component(s) [MDL Ex. No. 3133; Bates: BPV-COMP-00018923] | | Expert and Fact Witnesses | Will Use | | |
| 363 | Hudnall Deposition, 11/01/2013 - Exhibit 33 - 3/2-3/3/2011 E-mail Re. "BARD IVC Filter Event Report"; Email exchange between Ben Haygood and John Worland: No significant difference between the adverse events of the Recovery and Vena Cava | | Expert and Fact Witnesses | Will Use | | |

| | | | | | |
|---|---|---|---|---|---|
| | filters [MDL Ex. No. 1334; Bates: BPV-DEP-00004967 - BPV-DEP-00004967] | | | | |
| 364 | Tessmer Deposition, 06/12/2013 - Exhibit 20 - PowerPoint presentation on the G2 Filter System, for internal use (U.S. only), providing a "Summary of Design Modifications" [MDL Ex. No. 2070; Bates: BPVE-01-00324256 - BPVE-01-00324262] | | Expert and Fact Witnesses | Will Use | |
| 365 | Little Deposition, 06/27/2016 - Exhibit 2003 - "Patient Questions & Answers" Brochure for the G2 Filter System [MDL Ex. No. 1616; Bates: BPV-17-01-00137624 - BPV-17-01-00137637] | | Expert and Fact Witnesses | Will Use | |
| 366 | Carr Deposition, 12/19/2014 - Exhibit 01 - NMT Filter Product Line Due Diligence, 9/24/01 [MDL Ex. No. 783; Bates: BPV-17-01-00056704 - BPV-17-01-00056719] | | Expert and Fact Witnesses | Will Use | |
| 367 | Carr Deposition, 12/19/2014 - Exhibit 14 - RNF Design Animal Verification Study, In-vivo occlusion migration resistance data sheets, Beth Israel Hospital, Animal #511, 11/19/1998 [MDL Ex. No. 796; Bates: BPV-17-01-00031151 - BPV-17-01-00031160] | | Expert and Fact Witnesses | Will Use | |
| 368 | Carr Deposition, 12/19/2014 - Exhibit 18 - NMT RNF PDT Meeting Notes re Product Development Team, 01/13/1998 [MDL Ex. No. 800; Bates: BPV-17-01-00073184 - BPV-17-01-00073186] | | Expert and Fact Witnesses | Will Use | |
| 369 | Kaufman, 01/04/2017, Exhibit 602 - Draft version of "A Prospective, Multicenter Evaluation of the Safety Profile of the Bard Recovery Filter" (BPT-0101), with handwritten edits; also includes 11/15/2001 e-mail from Carol Vierling, Re. "RF Protocol and CRFs", forwarding and discussing these changes; also a 12/13/2001 e-mail from Vierling with updated revisions and mention of the statistical section | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | needing work; also includes Check Request and $10,000 check for same, and e-mails concerning this payment [MDL Ex. No. 1458; Bates: BPV-17-01-00051874  -  BPV-17-01-00051874] | | | | |
| 370 | Kessler Report - "Starguide.xls" which includes migration resistance testing for the Recovery Filter "manufactured using the current supplier;" [MDL Ex. No. 1492; Bates: BPV-17-01-00153717  -  BPV-17-01-00153723] | | Expert and Fact Witnesses | Will Use | |
| 371 | Vierling Deposition, 05/11/2016 - Exhibit 232 - Check Request and E-mails regarding Remittance Statement in the amount of $10,000 from Bard to Oregon Health Sciences Foundation, for continuing expenses in support of Dr. John Kaufman. [MDL Ex. No. 2150; Bates: BPV-17-01-00051206  -  BPV-17-01-00051210] | | Expert and Fact Witnesses | Will Use | |
| 372 | Carr Deposition, 10/29/2014 - Exhibit 3A - E-mail exchange b/w Hudnall and others from 3/9-10/4/2005 Re. "Special Accounts Roadshow" [MDL Ex. No. 755; Bates: BPVE-01-00180998  -  BPVE-01-00181000] | | Expert and Fact Witnesses | Will Use | |
| 373 | Vierling Deposition, 05/11/2016 - Exhibit 232 - Check Request and E-mails regarding Remittance Statement in the amount of $10,000 from Bard to Oregon Health Sciences Foundation, for continuing expenses in support of Dr. John Kaufman. [MDL Ex. No. 2150; Bates: BPV-17-01-00051206  -  BPV-17-01-00051210] | | Expert and Fact Witnesses | Will Use | |
| 374 | Carr Deposition, 10/29/2014 - Exhibit 3A - E-mail exchange b/w Hudnall and others from 3/9-10/4/2005 Re. "Special Accounts Roadshow" [MDL Ex. No. 755; Bates: BPVE-01-00180998  -  BPVE-01-00181000] | | Expert and Fact Witnesses | Will Use | |

| | | | | | |
|---|---|---|---|---|---|
| | Any and all exhibits listed on the MDL Master Exhibit List, attached hereto as Exhibit 1. | | | May Use | |
| | *SUPPLEMENTAL EXHIBITS* | | | | |
| 375 | **Expert Report of Robert M. McMeeking PhD, NAE, FREng, FRSE, LFASME [03/03/2017]** | | **Dr. Robert McMeeking** | **Will Use** | |
| 376 | **Expert Report of Robert M. McMeeking PhD, NAE, FREng, FRSE, LFASME [05/11/2017]** | | **Dr. Robert McMeeking** | **Will Use** | |
| 377 | **Curriculum vitae of Robert M. McMeeking PhD, NAE, FREng, FRSE, LFASME** | | | **Will Use** | |
| 378 | **FRE 1006 summary complaint file chart** | | | **Will Use** | |
| 379 | **Recovery Filter System, Information for Use, PK5100026 Rev. 01, Labeling Issue Date: 10/03 [BPV-17-01-236633 - BPV-17-01-00236636]** | | | **Will Use** | |
| 380 | **Medical Article – 1998 Decousus, et al., A Clinical Trial of Vena Cava Filters In The Prevention of Pulmonary Embolism In Patients with Proximal Deep-Vein Thombosis, New England Journal of Medicine, Vol. 338 No. 7 p. 409-415, [MDL Master Ex. No. 3640]** | | | **Will Use** | |
| 381 | **Medical Article - 2015 Mismetti, et al., Effect of a Retrievable Inferior Vena Cava Filter Plus Anticoagulation vs Anticoagulation Alone on Risk of Recurrent Pulmonary Embolism: A Randomized Clinical Trial, JAMA Volume 313, Number 16; 1627-1635 [MDL Master Ex. No. 4147]** | | | **Will Use** | |
| 382 | **Medical Article - 2012 Sharifi, et al., Role of IVC Filters in Endovenous Therapy for Deep Venous Thrombosis: The FILTER-PEVI (Filter Implantation to Lower Thromboembolic Risk in Percutaneous Endovenous Intervention) Trial, Cardiovasc Intervent Radiol  (2012) 35: 1408-1413 [MDL Master Ex. No. 3939]** | | | **Will Use** | |

| 383 | Medical Article - 2011 Rajasekhar, et al., A Pilot Study on the Randomization of Inferior Vena Cava Filter Placement for Venous Thromboembolism Prophylaxis in High-Risk Trauma Patients, J Trauma 2011; 71: 323-329 [MDL Master Ex. No. 3859] | | | Will Use | | |
| 384 | Medical Article - 2015 Hemmila, et al., Prophylactic Inferior Vena Cava Filter Placement Does Not Result in a Survival Benefit for Trauma Patients, Ann Surg (2015); 262: 577-585 [MDL Master Ex. No. 4129] | | | Will Use | | |
| 385 | Medical Article - 2017 Rogers, F. B., Cook, et al., Vena Cava Filter Use in Trauma and rates of Pulmonary Embolism, 2003 – 2015, JAMA Surg. 2017;152(8):724-732 [MDL Master Ex. No. 4226] | | | Will Use | | |
| 386 | Medical Article - 2010 BPV-17-01-00057953-8037 Nicholson, et al., Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters and Clinical Implications Including Cardiac Perforation and Tamponade, Arch. Intern. Med.  (2010) 170 (20): 1827-1831 [MDL Master Ex. No. 3814] | | | Will Use | | |
| 387 | Medical Article - 2012 Nicholson Correction to Article About Prevalence of Fracture and Fragment Embolization of Bard Retrievable Vena Cava Filters, Arch Intern Med/Vol172(No. 2), June 25, 2012 [MDL Master Ex. No.3924] | | | Will Use | | |
| 388 | Medical Article - 2016 Bikdeli, Ross, Krumholz, Data Desert for Inferior Vena Caval Filters: Limited Evidence, Supervision, and Research, doi: 10.1001/jamacardio.2016.3764 [MDL Master Ex. No. 4180] | | | Will Use | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 389 | Bikdeli B, Systematic review of efficacy and safety of retrievable inferior vena caval filters. Thromb Res. 2018 May; 165:79-82. doi: 10.1016/j/thromres.2018.03.014 | | | Will Use | | |
| 390 | Bikdeli B, Inferior Vena Cava Filters to Prevent Pulmonary Embolism: Systematic Review and Meta-Analysis, Journal of the American College of Cardiology, Volume 70, Issue 13, 2017, doi: 10.1016.j.jac.2017.07.775 | | | Will Use | | |
| 391 | Ho K, A Multicenter Trial of Vena Cava Filters in Severely Injured Patients, N Engl J Med 2019; 381:328-337. doi: 10.1056/NEJMoa1806515 | | | Will Use | | |
| | Plaintiffs reserve the right to use any exhibit listed by Defendants | | | | | |
| | Plaintiffs reserve all objections to any exhibit or portion thereof listed by either party.  By listing an exhibit, Plaintiffs do not waive any objections.  Plaintiffs reserve the right to object depending upon the admission of testimony or other exhibits.  Plaintiffs reserve the right to supplement this exhibit list after reviewing Defendants' exhibit. | | | | | |

## IN THE UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

LAURA MAIETTA and       :
WESLEY WILSON III       :
       :
       Plaintiffs,    :   NO: 2:19-CV-04170-MMB
       :
      vs.      :
       :   JUDGE: MICHAEL M. BAYLSON
C.R. BARD, INC., a foreign   :
Corporation, and BARD    :
PERIPHERAL VASCULAR  :
INC.       :
       :
      Defendants   :

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on this 26th[th] day of September 2022, a copy of the

foregoing document was electronically filed with the Clerk of Court using the

CM/ECF system, which will send notification of such filing to all registered users.


/s/Clifford A. Rieders_____
Clifford A. Rieders, Esquire PA 20962
Attorney for Plaintiffs